UNITED STATES of America,
Plaintiff–Appellee

v.

Jose RAMOS–OCHOA, Defendant–
Appellant.

Nos. 10–50281, 10–50282
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 15, 2011.

Joseph H. Gay, Jr., Assistant U.S. At-
torney, U.S. Attorney's Office, San Anto-
nio, TX, for Plaintiff-Appellee.

Philip J. Lynch, Assistant Federal Pub-
lic Defender, Henry Joseph Bemporad,
Federal Public Defender, Federal Public
Defender's Office, San Antonio, TX, for
Defendant–Appellant.

Before HIGGINBOTHAM, GARZA, and
ELROD, Circuit Judges.

PER CURIAM: *

Jose Ramos–Ochoa (Ramos) appeals the
12–month sentence he received following
the revocation of his supervised release.

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

Ramos argues that the revocation sentence was unreasonable because the district court ordered it to run consecutively to sentences imposed for convictions of attempted illegal reentry and making a false claim of citizenship.

We have yet to determine whether sentences imposed upon revocation of supervised release are to be reviewed under the "unreasonableness" standard of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Prior to *Booker*, we applied a "plainly unreasonable" standard. *See United States v. Hinson*, 429 F.3d 114, 119–20 (5th Cir.2005). However, we need not decide the correct standard today because Ramos's revocation sentence is appropriate under either standard. *See id.* at 120.

"The district court has the discretion to order that a sentence imposed upon the revocation of supervised release run concurrently with or consecutively to other sentences." *United States v. Whitelaw*, 580 F.3d 256, 260 (5th Cir.2009). The district court's decision to run the revocation sentence consecutive to the sentences on the underlying charges was authorized by statute and is preferred under the sentencing guidelines policy statements. *See* 18 U.S.C. § 3584; U.S. Sentencing Guidelines Manual § 7B1.3(f) & comment. (n. 4). Additionally, the sentencing transcript reflects that the district court at least implicitly considered the 18 U.S.C. § 3553(a) factors when imposing Ramos's revocation sentence. *See United States v. Gonzalez*, 250 F.3d 923, 930 (5th Cir.2001). Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.